**Michael T. HAYES, Plaintiff–Appellant,**

v.

**CORRECTIONS CORPORATION OF AMERICA; John Ferguson; Steve Garett; Susan Bajovich; Janet Stanger, LPN at ICC Medical; John/Jane Does, Members SMU Placement Committee ICC; Brian Doser, Unit Manager; Brent Archibald, ICC Investigation Officer, Defendants–Appellees.**

**No. 13–35306.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 8, 2015.

Filed April 24, 2015.

Michael T. Hayes, Boise, ID, pro se.

Brian Timothy Burgess, Esquire, John C. Raffetto, Goodwin Procter LLP, Washington, DC, for Plaintiff-Appellant.

Kirtlan G. Naylor, General, Jacob H. Naylor, Naylor & Hales, P.C., Boise, ID, for Defendants-Appellees.

Before: FERNANDEZ, HAWKINS, and CALLAHAN, Circuit Judges.

### MEMORANDUM *

Michael Hayes appeals from the judgment issued by the district court in favor of Corrections Corporation of America ("CCA") and a number of its employees.[1]

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. "The employees" are Brian Doser, Justin Acosta, Phillip Valdez (the Warden), Brandon

The judgment issued after a jury verdict in a trial on the claims against Doser and Acosta wherein the jury answered "NO" to the question: "While incarcerated at the Idaho Correctional Center on K–Pod, did [Hayes] face a substantial risk of serious harm?" Prior to that, the district court had granted summary judgment against him on his claims against CCA, the Warden, and the Committee. We affirm.

Hayes brought a 42 U.S.C. § 1983 action in which he claimed that his rights under the Eighth Amendment to the United States Constitution had been violated during his incarceration. In order to prevail, he had to prove that CCA and the employees had violated his constitutional rights because they were deliberately indifferent when they allowed him to be subjected "to a substantial risk of serious harm" [2] from other inmates.

Hayes asserts that the verdict must be overturned because the district court excluded certain "concern forms" that other prisoners had sent to other prison workers some time after the incident in question here. We disagree. The district court did not abuse its " 'wide discretion,' " [3] when it determined that those pieces of evidence were not relevant [4] to the case at hand.

The district court did not arbitrarily establish a rule that it would not admit any reports (or concern forms) regarding incidents that occurred after Hayes' incident; [5] rather, it declared it would remain flexible, and it did. Indeed, the district court did admit a good deal of evidence regarding the concern forms. Moreover, any error in excluding the forms in question was harmless. *See Harper v. City of Los Angeles*, 533 F.3d 1010, 1030 (9th Cir.2008).

Hayes then asserts that the district court erred when it granted summary judgment to the Warden and the Committee. While we perceive no error, even if there were error it was harmless because the jury's determination that Hayes did not face "a substantial risk of serious harm" [6] necessitated that he could not prevail against them—"there's no way that the jury could have found that [they] were liable." [7] Similarly, CCA could not be found liable [8] in the absence of "a substantial risk of serious harm" to Hayes.[9]

AFFIRMED.

---

Delaney, Dan Prado and April Chapman. The latter three individuals were the members of the Segregation Housing Committee, and will be referred to hereafter as the Committee.

2. *Farmer v. Brennan*, 511 U.S. 825, 828, 114 S.Ct. 1970, 1974, 128 L.Ed.2d 811 (1994).

3. *See United States v. Alvarez*, 358 F.3d 1194, 1205 (9th Cir.2004) (quoting *United States v. Long*, 706 F.2d 1044, 1054 (9th Cir.1983)).

4. *See* Fed.R.Evid. 401; *M2 Software, Inc. v. Madacy Entm't*, 421 F.3d 1073, 1088 (9th Cir.2005).

5. *See United States v. Hinkson*, 585 F.3d 1247, 1262–63 (9th Cir.2009) (en banc).

6. *Farmer*, 511 U.S. at 828, 114 S.Ct. at 1974.

7. *See Peralta v. Dillard*, 744 F.3d 1076, 1087 (9th Cir.2014) (en banc) (Federal Rule of Civil Procedure 50(a) judgment upheld), *cert. denied*, —— U.S. ——, 135 S.Ct. 946, 190 L.Ed.2d 829 (2015); *see also Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 250–52, 106 S.Ct. 2505, 2511–12, 91 L.Ed.2d 202 (1986) (summary judgment "standard mirrors the standard for a directed verdict under Federal Rule of Civil Procedure 50(a)").

8. *See Monell v. Dep't of Soc. Servs.*, 436 U.S. 658, 694, 98 S.Ct. 2018, 2037–38, 56 L.Ed.2d 611 (1978); *Tsao v. Desert Palace, Inc.*, 698 F.3d 1128, 1138–39 (9th Cir.2012).

9. *Farmer*, 511 U.S. at 828, 114 S.Ct. at 1974.